ECONOMIC DAMAGE ANALYSIS

July 28, 2005

# An Assessment of Economic Damages:

Civil Action No.: 04-CV-12369-NG

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

United States District Court for the District of Massachusetts

NATIONAL COMPENSATION EXPERTS

*A national network of professional economists*

# EXHIBIT B

National Compensation Experts                                        2

**Prepared for**

**Andrew Tine, Esq.**
Haese, LLC

30 Federal St., 3rd Floor
Boston, MA 02110
(617) 428-0266

**Prepared by**

**Eric Abrams, Ph.D., Economist**
and
The National Compensation Experts

106 E. 6th Street, Suite 250
Austin, Texas 78701
(877) 321-3266

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and
Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B

# Introduction to the Economic Expert

Dr. Eric Abrams is a contracted economist of The National Compensation Experts.  In addition to serving as a consultant and expert witness, Dr. Abrams is also an Associate Professor with the Department of Economics at Hawaii Pacific University in Honolulu, Hawaii.  Dr. Abrams has a Ph.D. in economics from the University of Iowa and a bachelor's degree in economics from Carnegie Mellon University.

In this case, **Haese, LLC** has retained Dr. Abrams and The National Compensation Experts to provide an economic damage analysis.  The results of this analysis are provided in this report.  Dr. Abrams and The National Compensation Experts respectfully reserve the right to make changes to this report and to request supplemental documents as additional information becomes available.  The case-related documents, treatises and other information used to prepare this analysis are listed in Exhibit A, Exhibit B, and in the footnotes of this report.


_Eric Abrams_                                   July 28, 2005
Eric Abrams, Ph.D.                              Date

# EXHIBIT B

## Introduction to the National Compensation Experts and LostCompensation.com

LostCompensation.com, presented by The National Compensation Experts, is a national network of university economists that provides plaintiff and defense attorneys with economic expert reports on issues involving lost compensation claims in injury, wrongful death, and employment litigation. We provide analyses on the economic value of losses involving earnings, earnings capacity, fringe benefits, retirement plans, and employee stock options.

Our national network of university economists, supported by in-house forensic economists and a staff of compensation experts, create the economic expert reports.

When we are retained by an attorney, we select an economist from our network. Our in-house administrative staff handles the case management tasks. These tasks include handling all phone and email contact between the attorney and the attorney's clients concerning document and information requests, digitizing hardcopy documents, and organizing case documents and electronic files.

Once the documents are assembled and organized, our in-house compensation staff constructs an initial review of the facts and data in the case for the university economic expert. The university economic expert, after receiving this review and the case documents, performs the economic analysis.



Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and
Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B

## Economic Damage Summary

In this report, I calculate the economic losses Ms. Jasmine Bunton experienced as a result of the injury which occurred on or about April 16, 2004. I examine the economic losses associated with lost earnings capacity, lost fringe benefits, and lost retirement benefits.

According to the tax documents and other financial information provided to me, Ms. Bunton was a minor at the time of the injury. To calculate the economic losses, three different economic damage scenarios are considered in this analysis. In the first scenario, it is assumed Ms. Bunton would have obtained a high school degree. In the second scenario, it is assumed Ms. Bunton would have obtained a college degree. In the third scenario, it is assumed Ms. Bunton would have obtained a post-graduate degree. In each scenario, it is assumed Ms. Bunton would subsequently join the labor force.

A summary of the economic assumptions utilized in this case is shown in Table 1 and a summary of the economic losses is shown in Table 2.

**EXHIBIT B**

**Table 1: Summary of economic assumptions for Ms. Bunton**

| | |
|---|---|
| Gender | Female |
| Race | Non-white[1] |
| Date of birth | 7-8-1995 |
| Date of injury | 4-16-2004 |
| 'As of' date | 7-28-2005 |
| Age at injury | Age 8.8 |
| Interest rate | 3.50% |
| Inflation rate | 2.63% |
| Work life expectancy – Scenario 1: high school degree | 33.9 years |
| Work life expectancy – Scenario 2: college degree and Scenario 3: post-graduate degree[2] | 35.7 years |
| Life expectancy | Age 81.6 |

[1] Both of Ms. Bunton's parents are from Cape Verde, therefore Non-white is utilized in this analysis.

[2] For the calculation of work life expectancy, only options for Less than High School, High School, and College are given, therefore college work life expectancy is utilized for both Scenarios 2 and 3.

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and
Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

**EXHIBIT B**

**Table 2: Economic damage summary for Ms. Bunton**

| Economic Damage | Scenario 1: high school earnings | Scenario 2: college earnings | Scenario 3: post-graduate earnings |
|---|---|---|---|
| Earnings | $109,989 | $191,634 | $242,857 |
| Fringe Benefits | $19,578 | $34,111 | $43,229 |
| Retirement Benefits | $4,620 | $8,049 | $10,200 |
| Total Economic Damage: | $134,187 | $233,793 | $296,285 |

**EXHIBIT B**

## Description of methodology

In this report, I calculate the economic losses Ms. Bunton experienced as a result of the injury which occurred on or about April 16, 2004. I examine the economic losses associated with lost earnings capacity, lost fringe benefits, and lost retirement benefits. Generally, this calculation involves comparing Ms. Bunton's non-injury earnings capacity to her current earnings capacity. Detailed descriptions of the methodology used can be found in the following paragraphs of this section. Year-by-year summaries of Ms. Bunton's losses are found in Tables 5, 6, and 7 for Scenario 1, Tables 8, 9, and 10 for Scenario 2, and Tables 11, 12, and 13 for Scenario 3.

**Non-injury earnings.** Ms. Bunton's non-injury earnings are the projected earnings she would have received had the injury not occurred. Since Ms. Bunton had not entered the labor market at the time of her injury, publicly available labor market data is used to project her likely earnings profiles. The projected earnings profiles are constructed for three different levels of education: high school degree, college degree, and post-graduate degree. These projected earnings profiles are constructed from statistical models based on the Current Population Survey (CPS) labor market data from the U.S. Bureau of Labor Statistics (BLS). The CPS is an extensive yearly demographic survey of over 50,000 randomly selected households that is commonly used to study employment and wage issues in business and academic settings. The projected earnings profile for each of the different education levels is shown in Table 3.[3]

---

[3] The annual salary shown in the projected earnings profile is calculated by estimating a statistical quantile regression model using the CPS subset of people who are active, full-time workers. In the statistical model the natural log of salary is regressed on indicator variables for work experience and work experience squared for each of the different education levels. The squared experience term in the salary regression accounts for the fact that a worker's salary tends to increase at a decreasing rate as experience increases.

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

**EXHIBIT B**

National Compensation Experts                                          9

## Table 3: Salary projections for Ms. Bunton

| Experience | High School Degree | Bachelor's Degree | Post-Graduate Degree |
|---|---|---|---|
| 0 | $16,320 | $27,548 | $41,577 |
| 1 | $17,047 | $29,000 | $43,063 |
| 2 | $17,780 | $30,465 | $44,539 |
| 3 | $18,518 | $31,937 | $46,000 |
| 4 | $19,259 | $33,410 | $47,441 |
| 5 | $20,000 | $34,879 | $48,859 |
| 6 | $20,739 | $36,337 | $50,247 |
| 7 | $21,475 | $37,777 | $51,602 |
| 8 | $22,204 | $39,193 | $52,917 |
| 9 | $22,925 | $40,577 | $54,190 |
| 10 | $23,635 | $41,923 | $55,414 |
| 11 | $24,331 | $43,223 | $56,586 |
| 12 | $25,012 | $44,471 | $57,701 |
| 13 | $25,674 | $45,660 | $58,754 |
| 14 | $26,315 | $46,783 | $59,742 |
| 15 | $26,933 | $47,834 | $60,660 |
| 16 | $27,526 | $48,808 | $61,504 |
| 17 | $28,091 | $49,697 | $62,273 |
| 18 | $28,625 | $50,498 | $62,961 |
| 19 | $29,128 | $51,205 | $63,567 |
| 20 | $29,596 | $51,813 | $64,087 |
| 21 | $30,028 | $52,320 | $64,521 |
| 22 | $30,422 | $52,723 | $64,865 |
| 23 | $30,776 | $53,018 | $65,118 |
| 24 | $31,090 | $53,203 | $65,280 |
| 25 | $31,361 | $53,279 | $65,349 |
| 26 | $31,588 | $53,243 | $65,326 |
| 27 | $31,770 | $53,097 | $65,210 |
| 28 | $31,908 | $52,842 | $65,002 |
| 29 | $31,999 | $52,478 | $64,703 |
| 30 | $32,044 | $52,009 | $64,314 |
| 31 | $32,042 | $51,436 | $63,836 |
| 32 | $31,994 | $50,764 | $63,273 |
| 33 | $31,899 | $49,997 | $62,625 |
| 34 | $31,759 | $49,139 | $61,896 |
| 35 | $31,573 | $48,196 | $61,089 |
| 36 | $31,343 | $47,172 | $60,207 |
| 37 | $31,069 | $46,074 | $59,253 |
| 38 | $30,752 | $44,908 | $58,232 |
| 39 | $30,395 | $43,681 | $57,148 |
| 40 | $29,998 | $42,398 | $56,004 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and
Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B

**Post-injury earnings.** Ms. Bunton's post-injury earnings are the projected earnings she is expected to receive now that the injury has occurred. According to Dr. Frank A. Graf's expert report, Ms. Bunton has suffered "a total whole person permanency of 24%" (See no. 2 in Exhibit B). For purposes of this analysis, I assume that Ms. Bunton is non-severely disabled. According to U.S. Census Bureau, Americans with Disabilities data, persons with non-severe disabilities earn 84.66% of what workers with no disability earn. Note that persons with severe disabilities earn 71.34% of what workers with no disability earn (See no. 7 in Exhibit A).

Also, Ms. Bunton has potentially lost job opportunities due to the specific nature of her injuries. As shown in Table 4, the Occupational Information Network lists jobs which require high finger and manual dexterity (See no. 8 in Exhibit A).

**Table 4: Jobs with high finger and manual dexterity requirements**

| |
|---|
| Timing Device Assemblers, Adjusters, and Calibrators |
| Jewelers |
| Surgeons |
| Bench Workers, Jewelry |
| Watch Repairers |
| Dental Laboratory Technicians |
| Photographic Retouchers and Restorers |
| Electronic Home Entertainment Equipment Installers and Repairers |
| Precision Lens Grinders and Polishers |
| Job Printers |
| Industrial Machinery Mechanics |
| Office Machine and Cash Register Servicers |
| Electric Motor and Switch Assemblers and Repairers |
| Precision Devices Inspectors and Testers |
| Family and General Practitioners |
| Internists, General |
| Obstetricians and Gynecologists |
| Pediatricians, General |
| Musicians, Instrumental |
| Dental Hygienists |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

**EXHIBIT B**



National Compensation Experts

| |
|---|
| Electricians |
| Podiatrists |
| Electrical and Electronic Equipment Assemblers |
| Fabric Menders, Except Garment |
| Electrical and Electronics Installers and Repairers, Transportation Equipment |
| Electronic Equipment Installers and Repairers, Motor Vehicles |
| Sewing Machine Operators, Non-Garment |
| Hairdressers, Hairstylists, and Cosmetologists |
| Hand and Portable Power Tool Repairers |
| Shoe and Leather Workers and Repairers |
| Silversmiths |
| Airframe-and-Power-Plant Mechanics |
| Production Laborers |
| Rolling Machine Setters, Operators, and Tenders, Metal and Plastic |
| Ship Carpenters and Joiners |
| Electrical Power-Line Installers and Repairers |
| Aircraft Rigging Assemblers |
| Valve and Regulator Repairers |
| Welders, Production |
| Boat Builders and Shipwrights |
| Electromechanical Equipment Assemblers |
| Machine Feeders and Offbearers |
| Sawing Machine Tool Setters and Set-Up Operators, Metal and Plastic |
| Carpenter Assemblers and Repairers |
| Engravers, Hand |
| Cement Masons and Concrete Finishers |
| Chiropractors |
| Engravers/Carvers |
| Etchers |

**Fringe benefits.**   Ms. Bunton's fringe benefits are the projected benefits she would receive from working: insurance, social security legally required benefits, and other legally required benefits (such as workers' compensation and unemployment insurance).  According to OASDI statute, 6.20% of earnings are contributed to legally required

**EXHIBIT B**

social security benefits (See no. 9 in Exhibit A).  According to the Bureau of Labor Statistics, Employment Cost Trends, 8.00% and 3.60% of earnings are contributed to insurance and other legally required benefits, respectively (See no. 5 in Exhibit A).

**Retirement benefits.**    Ms. Bunton's retirement benefits are the projected retirement benefits she would receive while working. According to the Bureau of Labor Statistics, Employment Cost Trends, 4.20% of earnings are contributed to retirement and savings (See no. 5 in Exhibit A).

**Economic damage period.**  The economic damage period is the time period which the damages are expected to occur.  The economic damage period begins on the date of the injury, April 16, 2004, and continues over Ms. Bunton's work life expectancy.

> *Scenario 1.*  In the first scenario, the work life expectancy is 33.9 years, based on the average work life of a similarly situated individual with a high school degree (See no. 4 in Exhibit A).

> *Scenarios 2 and 3.*  In the second and third scenario, the work life expectancy is 35.7 years, based on the average work life of a similarly situated individual with a college degree (See no. 4 in Exhibit A).

**Present value factor.**  The present value factor is the multiplier used to calculate the present day value of the respective losses.  The economic value of future losses is calculated by discounting the yearly future lost earnings by the present value factor.  The present value factor is based on the inflation factor, 2.63%, and the appropriate interest rate factor, 3.50% (See no. 1 and 2 in Exhibit A).

**As of date.**  The economic value of earnings losses shown in this report are calculated as of July 28, 2005.

**Data Sources.**  Sources for the financial information used to calculate future losses are shown in Exhibit A.

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

**EXHIBIT B**

National Compensation Experts                                13

### Table 5: Lost earnings for Ms. Bunton in Scenario 1, based on a high school degree

| Year (1) | Age (2) | Non-Incident Earnings (3) | Post-Incident Earnings (4) | Total Earnings Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $16,320 | $13,817 | $2,503 | 0.9290 | $2,325 | $2,325 | 1.1996 | 0.7744 |
| 2013 | 18 | $17,047 | $14,432 | $2,614 | 0.9212 | $2,408 | $4,734 | 1.2312 | 0.7482 |
| 2014 | 19 | $17,780 | $15,053 | $2,727 | 0.9135 | $2,491 | $7,224 | 1.2636 | 0.7229 |
| 2015 | 20 | $18,518 | $15,678 | $2,840 | 0.9058 | $2,573 | $9,797 | 1.2969 | 0.6984 |
| 2016 | 21 | $19,259 | $16,305 | $2,954 | 0.8982 | $2,653 | $12,450 | 1.3311 | 0.6748 |
| 2017 | 22 | $20,000 | $16,933 | $3,067 | 0.8907 | $2,732 | $15,182 | 1.3661 | 0.6520 |
| 2018 | 23 | $20,739 | $17,559 | $3,181 | 0.8832 | $2,809 | $17,991 | 1.4021 | 0.6299 |
| 2019 | 24 | $21,475 | $18,182 | $3,294 | 0.8758 | $2,884 | $20,876 | 1.4391 | 0.6086 |
| 2020 | 25 | $22,204 | $18,799 | $3,405 | 0.8684 | $2,957 | $23,833 | 1.4770 | 0.5880 |
| 2021 | 26 | $22,925 | $19,409 | $3,516 | 0.8611 | $3,028 | $26,861 | 1.5159 | 0.5681 |
| 2022 | 27 | $23,635 | $20,010 | $3,625 | 0.8539 | $3,095 | $29,956 | 1.5558 | 0.5489 |
| 2023 | 28 | $24,331 | $20,600 | $3,732 | 0.8467 | $3,160 | $33,115 | 1.5968 | 0.5303 |
| 2024 | 29 | $25,012 | $21,176 | $3,836 | 0.8396 | $3,221 | $36,336 | 1.6388 | 0.5123 |
| 2025 | 30 | $25,674 | $21,736 | $3,937 | 0.8326 | $3,278 | $39,614 | 1.6820 | 0.4950 |
| 2026 | 31 | $26,315 | $22,279 | $4,036 | 0.8256 | $3,332 | $42,946 | 1.7263 | 0.4782 |
| 2027 | 32 | $26,933 | $22,803 | $4,131 | 0.8187 | $3,382 | $46,328 | 1.7718 | 0.4621 |
| 2028 | 33 | $27,526 | $23,304 | $4,222 | 0.8118 | $3,427 | $49,755 | 1.8185 | 0.4464 |
| 2029 | 34 | $28,091 | $23,782 | $4,308 | 0.8050 | $3,468 | $53,223 | 1.8664 | 0.4313 |
| 2030 | 35 | $28,625 | $24,235 | $4,390 | 0.7982 | $3,504 | $56,727 | 1.9155 | 0.4167 |
| 2031 | 36 | $29,128 | $24,661 | $4,467 | 0.7915 | $3,536 | $60,263 | 1.9660 | 0.4026 |
| 2032 | 37 | $29,596 | $25,057 | $4,539 | 0.7849 | $3,563 | $63,826 | 2.0178 | 0.3890 |
| 2033 | 38 | $30,028 | $25,423 | $4,605 | 0.7783 | $3,584 | $67,410 | 2.0709 | 0.3758 |
| 2034 | 39 | $30,422 | $25,756 | $4,666 | 0.7718 | $3,601 | $71,010 | 2.1254 | 0.3631 |
| 2035 | 40 | $30,776 | $26,056 | $4,720 | 0.7653 | $3,612 | $74,623 | 2.1814 | 0.3508 |
| 2036 | 41 | $31,090 | $26,322 | $4,768 | 0.7588 | $3,618 | $78,241 | 2.2389 | 0.3389 |
| 2037 | 42 | $31,361 | $26,551 | $4,810 | 0.7525 | $3,619 | $81,860 | 2.2979 | 0.3275 |
| 2038 | 43 | $31,588 | $26,743 | $4,844 | 0.7462 | $3,615 | $85,475 | 2.3584 | 0.3164 |
| 2039 | 44 | $31,770 | $26,898 | $4,872 | 0.7399 | $3,605 | $89,080 | 2.4205 | 0.3057 |
| 2040 | 45 | $31,908 | $27,014 | $4,894 | 0.7337 | $3,590 | $92,670 | 2.4843 | 0.2953 |
| 2041 | 46 | $31,999 | $27,091 | $4,908 | 0.7275 | $3,570 | $96,241 | 2.5497 | 0.2853 |
| 2042 | 47 | $32,044 | $27,129 | $4,914 | 0.7214 | $3,545 | $99,786 | 2.6169 | 0.2757 |
| 2043 | 48 | $32,042 | $27,128 | $4,914 | 0.7154 | $3,515 | $103,301 | 2.6858 | 0.2664 |
| 2044 | 49 | $31,994 | $27,087 | $4,907 | 0.7094 | $3,481 | $106,782 | 2.7565 | 0.2573 |
| 2045 | 50 | $29,730 | $25,171 | $4,560 | 0.7034 | $3,207 | $109,989 | 2.8292 | 0.2486 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B

National Compensation Experts

14

### Table 6: Lost fringe benefits for Ms. Bunton in Scenario 1, based on a high school degree

| Year (1) | Age (2) | Non-Incident Benefits (3) | Post-Incident Benefits (4) | Total Benefits Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $2,905 | $2,459 | $446 | 0.9290 | $414 | $414 | 1.1996 | 0.7744 |
| 2013 | 18 | $3,034 | $2,569 | $465 | 0.9212 | $429 | $843 | 1.2312 | 0.7482 |
| 2014 | 19 | $3,165 | $2,679 | $485 | 0.9135 | $443 | $1,286 | 1.2636 | 0.7229 |
| 2015 | 20 | $3,296 | $2,791 | $506 | 0.9058 | $458 | $1,744 | 1.2969 | 0.6984 |
| 2016 | 21 | $3,428 | $2,902 | $526 | 0.8982 | $472 | $2,216 | 1.3311 | 0.6748 |
| 2017 | 22 | $3,560 | $3,014 | $546 | 0.8907 | $486 | $2,702 | 1.3661 | 0.6520 |
| 2018 | 23 | $3,682 | $3,125 | $556 | 0.8832 | $500 | $3,202 | 1.4021 | 0.6299 |
| 2019 | 24 | $3,823 | $3,236 | $586 | 0.8768 | $513 | $3,716 | 1.4391 | 0.6086 |
| 2020 | 25 | $3,962 | $3,346 | $606 | 0.8684 | $526 | $4,242 | 1.4770 | 0.5880 |
| 2021 | 26 | $4,061 | $3,455 | $626 | 0.8611 | $539 | $4,781 | 1.5159 | 0.5681 |
| 2022 | 27 | $4,207 | $3,562 | $645 | 0.8539 | $551 | $5,332 | 1.5558 | 0.5489 |
| 2023 | 28 | $4,331 | $3,667 | $664 | 0.8467 | $562 | $5,895 | 1.5968 | 0.5303 |
| 2024 | 29 | $4,452 | $3,769 | $683 | 0.8396 | $573 | $6,468 | 1.6388 | 0.5123 |
| 2025 | 30 | $4,570 | $3,869 | $701 | 0.8326 | $584 | $7,051 | 1.6820 | 0.4950 |
| 2026 | 31 | $4,684 | $3,966 | $718 | 0.8256 | $593 | $7,644 | 1.7263 | 0.4782 |
| 2027 | 32 | $4,794 | $4,059 | $735 | 0.8187 | $602 | $8,246 | 1.7718 | 0.4621 |
| 2028 | 33 | $4,900 | $4,148 | $751 | 0.8118 | $610 | $8,856 | 1.8185 | 0.4464 |
| 2029 | 34 | $5,000 | $4,233 | $767 | 0.8050 | $617 | $9,474 | 1.8664 | 0.4313 |
| 2030 | 35 | $5,095 | $4,314 | $781 | 0.7982 | $624 | $10,097 | 1.9155 | 0.4167 |
| 2031 | 36 | $5,185 | $4,390 | $795 | 0.7915 | $629 | $10,727 | 1.9660 | 0.4026 |
| 2032 | 37 | $5,266 | $4,460 | $806 | 0.7849 | $634 | $11,361 | 2.0178 | 0.3890 |
| 2033 | 38 | $5,345 | $4,525 | $820 | 0.7783 | $636 | $11,999 | 2.0709 | 0.3758 |
| 2034 | 39 | $5,415 | $4,585 | $830 | 0.7718 | $641 | $12,640 | 2.1254 | 0.3631 |
| 2035 | 40 | $5,478 | $4,638 | $840 | 0.7653 | $643 | $13,283 | 2.1814 | 0.3508 |
| 2036 | 41 | $5,534 | $4,685 | $849 | 0.7588 | $644 | $13,927 | 2.2389 | 0.3389 |
| 2037 | 42 | $5,582 | $4,726 | $856 | 0.7525 | $644 | $14,571 | 2.2979 | 0.3275 |
| 2038 | 43 | $5,623 | $4,760 | $862 | 0.7462 | $643 | $15,215 | 2.3584 | 0.3164 |
| 2039 | 44 | $5,655 | $4,788 | $867 | 0.7399 | $642 | $15,856 | 2.4205 | 0.3057 |
| 2040 | 45 | $5,680 | $4,809 | $871 | 0.7337 | $639 | $16,495 | 2.4843 | 0.2953 |
| 2041 | 46 | $5,696 | $4,822 | $874 | 0.7275 | $636 | $17,131 | 2.5497 | 0.2853 |
| 2042 | 47 | $5,704 | $4,829 | $875 | 0.7214 | $631 | $17,762 | 2.6169 | 0.2757 |
| 2043 | 48 | $5,704 | $4,829 | $875 | 0.7154 | $626 | $18,388 | 2.6858 | 0.2664 |
| 2044 | 49 | $5,695 | $4,822 | $873 | 0.7094 | $620 | $19,007 | 2.7565 | 0.2573 |
| 2045 | 50 | $5,292 | $4,489 | $812 | 0.7034 | $571 | $19,578 | 2.8292 | 0.2486 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

**EXHIBIT B**

National Compensation Experts

15

### Table 7: Lost retirement benefits for Ms. Bunton in Scenario 1, based on a high school degree

| Year (1) | Age (2) | Non-Incident Retirement (3) | Post-Incident Retirement (4) | Total Retirement Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $685 | $580 | $105 | 0.9290 | $98 | $98 | 1.1996 | 0.7744 |
| 2013 | 18 | $716 | $606 | $110 | 0.9212 | $101 | $199 | 1.2312 | 0.7482 |
| 2014 | 19 | $747 | $632 | $115 | 0.9135 | $105 | $303 | 1.2636 | 0.7229 |
| 2015 | 20 | $778 | $658 | $119 | 0.9058 | $108 | $411 | 1.2969 | 0.6984 |
| 2016 | 21 | $809 | $685 | $124 | 0.8982 | $111 | $523 | 1.3311 | 0.6748 |
| 2017 | 22 | $840 | $711 | $129 | 0.8907 | $115 | $638 | 1.3661 | 0.6520 |
| 2018 | 23 | $871 | $737 | $134 | 0.8832 | $118 | $756 | 1.4021 | 0.6299 |
| 2019 | 24 | $902 | $764 | $138 | 0.8758 | $121 | $877 | 1.4391 | 0.6086 |
| 2020 | 25 | $933 | $790 | $143 | 0.8684 | $124 | $1,001 | 1.4770 | 0.5880 |
| 2021 | 26 | $963 | $815 | $148 | 0.8611 | $127 | $1,128 | 1.5159 | 0.5681 |
| 2022 | 27 | $993 | $840 | $152 | 0.8539 | $130 | $1,258 | 1.5558 | 0.5489 |
| 2023 | 28 | $1,022 | $865 | $157 | 0.8467 | $133 | $1,391 | 1.5968 | 0.5303 |
| 2024 | 29 | $1,050 | $889 | $161 | 0.8396 | $135 | $1,526 | 1.6388 | 0.5123 |
| 2025 | 30 | $1,078 | $913 | $165 | 0.8326 | $138 | $1,664 | 1.6820 | 0.4950 |
| 2026 | 31 | $1,105 | $936 | $170 | 0.8256 | $140 | $1,804 | 1.7263 | 0.4782 |
| 2027 | 32 | $1,131 | $958 | $173 | 0.8187 | $142 | $1,946 | 1.7718 | 0.4621 |
| 2028 | 33 | $1,156 | $979 | $177 | 0.8118 | $144 | $2,090 | 1.8185 | 0.4464 |
| 2029 | 34 | $1,180 | $999 | $181 | 0.8050 | $146 | $2,235 | 1.8664 | 0.4313 |
| 2030 | 35 | $1,202 | $1,018 | $184 | 0.7982 | $147 | $2,383 | 1.9155 | 0.4167 |
| 2031 | 36 | $1,223 | $1,036 | $188 | 0.7915 | $149 | $2,531 | 1.9660 | 0.4026 |
| 2032 | 37 | $1,243 | $1,052 | $191 | 0.7849 | $150 | $2,681 | 2.0178 | 0.3890 |
| 2033 | 38 | $1,261 | $1,068 | $193 | 0.7783 | $151 | $2,831 | 2.0709 | 0.3758 |
| 2034 | 39 | $1,278 | $1,082 | $196 | 0.7718 | $151 | $2,982 | 2.1254 | 0.3631 |
| 2035 | 40 | $1,293 | $1,094 | $198 | 0.7653 | $152 | $3,134 | 2.1814 | 0.3508 |
| 2036 | 41 | $1,306 | $1,106 | $200 | 0.7588 | $152 | $3,286 | 2.2389 | 0.3389 |
| 2037 | 42 | $1,317 | $1,115 | $202 | 0.7525 | $152 | $3,438 | 2.2979 | 0.3275 |
| 2038 | 43 | $1,327 | $1,123 | $203 | 0.7462 | $152 | $3,590 | 2.3584 | 0.3164 |
| 2039 | 44 | $1,334 | $1,130 | $205 | 0.7399 | $151 | $3,741 | 2.4205 | 0.3057 |
| 2040 | 45 | $1,340 | $1,135 | $206 | 0.7337 | $151 | $3,892 | 2.4843 | 0.2953 |
| 2041 | 46 | $1,344 | $1,138 | $206 | 0.7275 | $150 | $4,042 | 2.5497 | 0.2853 |
| 2042 | 47 | $1,346 | $1,139 | $206 | 0.7214 | $149 | $4,191 | 2.6169 | 0.2757 |
| 2043 | 48 | $1,346 | $1,139 | $206 | 0.7154 | $148 | $4,339 | 2.6858 | 0.2664 |
| 2044 | 49 | $1,344 | $1,138 | $206 | 0.7094 | $146 | $4,485 | 2.7565 | 0.2573 |
| 2045 | 50 | $1,340 | $1,057 | $192 | 0.7034 | $135 | $4,620 | 2.8292 | 0.2486 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

**EXHIBIT B**

National Compensation Experts

16

## Table 8: Lost earnings for Ms. Bunton in Scenario 2, based on a college degree

| Year (1) | Age (2) | Non-Incident Earnings (3) | Post-Incident Earnings (4) | Total Earnings Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $0 | $0 | $0 | 0.9290 | $0 | $0 | 1.1996 | 0.7744 |
| 2013 | 18 | $0 | $0 | $0 | 0.9212 | $0 | $0 | 1.2312 | 0.7482 |
| 2014 | 19 | $0 | $0 | $0 | 0.9135 | $0 | $0 | 1.2636 | 0.7229 |
| 2015 | 20 | $0 | $0 | $0 | 0.9058 | $0 | $0 | 1.2969 | 0.6984 |
| 2016 | 21 | $27,548 | $23,323 | $4,225 | 0.8982 | $3,795 | $3,795 | 1.3311 | 0.6748 |
| 2017 | 22 | $29,000 | $24,552 | $4,448 | 0.8907 | $3,961 | $7,756 | 1.3661 | 0.6520 |
| 2018 | 23 | $30,465 | $25,792 | $4,672 | 0.8832 | $4,126 | $11,883 | 1.4021 | 0.6299 |
| 2019 | 24 | $31,937 | $27,039 | $4,898 | 0.8758 | $4,290 | $16,172 | 1.4391 | 0.6086 |
| 2020 | 25 | $33,410 | $28,286 | $5,124 | 0.8684 | $4,450 | $20,622 | 1.4770 | 0.5880 |
| 2021 | 26 | $34,879 | $29,530 | $5,349 | 0.8611 | $4,606 | $25,228 | 1.5159 | 0.5681 |
| 2022 | 27 | $36,337 | $30,764 | $5,573 | 0.8539 | $4,759 | $29,987 | 1.5558 | 0.5489 |
| 2023 | 28 | $37,777 | $31,984 | $5,794 | 0.8467 | $4,906 | $34,893 | 1.5968 | 0.5303 |
| 2024 | 29 | $39,193 | $33,182 | $6,011 | 0.8396 | $5,047 | $39,940 | 1.6388 | 0.5123 |
| 2025 | 30 | $40,577 | $34,354 | $6,223 | 0.8326 | $5,181 | $45,121 | 1.6820 | 0.4950 |
| 2026 | 31 | $41,923 | $35,493 | $6,430 | 0.8256 | $5,308 | $50,429 | 1.7263 | 0.4782 |
| 2027 | 32 | $43,223 | $36,594 | $6,629 | 0.8187 | $5,427 | $55,856 | 1.7718 | 0.4621 |
| 2028 | 33 | $44,471 | $37,651 | $6,820 | 0.8118 | $5,537 | $61,393 | 1.8185 | 0.4464 |
| 2029 | 34 | $45,660 | $38,657 | $7,003 | 0.8050 | $5,637 | $67,030 | 1.8664 | 0.4313 |
| 2030 | 35 | $46,783 | $39,608 | $7,175 | 0.7982 | $5,727 | $72,757 | 1.9155 | 0.4167 |
| 2031 | 36 | $47,834 | $40,498 | $7,336 | 0.7915 | $5,807 | $78,563 | 1.9660 | 0.4026 |
| 2032 | 37 | $48,808 | $41,322 | $7,485 | 0.7849 | $5,875 | $84,439 | 2.0178 | 0.3890 |
| 2033 | 38 | $49,697 | $42,075 | $7,622 | 0.7783 | $5,932 | $90,370 | 2.0709 | 0.3758 |
| 2034 | 39 | $50,498 | $42,753 | $7,745 | 0.7718 | $5,977 | $96,347 | 2.1254 | 0.3631 |
| 2035 | 40 | $51,205 | $43,352 | $7,853 | 0.7653 | $6,010 | $102,357 | 2.1814 | 0.3508 |
| 2036 | 41 | $51,813 | $43,867 | $7,946 | 0.7588 | $6,030 | $108,387 | 2.2389 | 0.3389 |
| 2037 | 42 | $52,320 | $44,296 | $8,024 | 0.7525 | $6,038 | $114,425 | 2.2979 | 0.3275 |
| 2038 | 43 | $52,723 | $44,637 | $8,086 | 0.7462 | $6,033 | $120,459 | 2.3584 | 0.3164 |
| 2039 | 44 | $53,018 | $44,887 | $8,131 | 0.7399 | $6,016 | $126,475 | 2.4205 | 0.3057 |
| 2040 | 45 | $53,203 | $45,044 | $8,160 | 0.7337 | $5,987 | $132,461 | 2.4843 | 0.2953 |
| 2041 | 46 | $53,279 | $45,108 | $8,171 | 0.7275 | $5,945 | $138,406 | 2.5497 | 0.2853 |
| 2042 | 47 | $53,243 | $45,078 | $8,166 | 0.7214 | $5,891 | $144,297 | 2.6169 | 0.2757 |
| 2043 | 48 | $53,097 | $44,954 | $8,143 | 0.7154 | $5,825 | $150,122 | 2.6858 | 0.2664 |
| 2044 | 49 | $52,842 | $44,738 | $8,104 | 0.7094 | $5,749 | $155,871 | 2.7565 | 0.2573 |
| 2045 | 50 | $52,478 | $44,430 | $8,048 | 0.7034 | $5,661 | $161,532 | 2.8292 | 0.2486 |
| 2046 | 51 | $52,009 | $44,032 | $7,976 | 0.6975 | $5,564 | $167,096 | 2.9037 | 0.2402 |
| 2047 | 52 | $51,436 | $43,548 | $7,889 | 0.6916 | $5,456 | $172,552 | 2.9802 | 0.2321 |
| 2048 | 53 | $50,764 | $42,979 | $7,786 | 0.6858 | $5,340 | $177,892 | 3.0587 | 0.2242 |
| 2049 | 54 | $49,997 | $42,329 | $7,668 | 0.6801 | $5,215 | $183,106 | 3.1392 | 0.2166 |
| 2050 | 55 | $49,139 | $41,603 | $7,536 | 0.6744 | $5,082 | $188,189 | 3.2219 | 0.2093 |
| 2051 | 56 | $33,592 | $28,440 | $5,152 | 0.6687 | $3,445 | $191,634 | 3.3068 | 0.2022 |

# EXHIBIT B

National Compensation Experts

17

### Table 9: Lost fringe benefits for Ms. Bunton in Scenario 2, based on a college degree

| Year (1) | Age (2) | Non-Incident Benefits (3) | Post-Incident Benefits (4) | Total Benefits Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $0 | $0 | $0 | 0.9290 | $0 | $0 | 1.1996 | 0.7744 |
| 2013 | 18 | $0 | $0 | $0 | 0.9212 | $0 | $0 | 1.2312 | 0.7482 |
| 2014 | 19 | $0 | $0 | $0 | 0.9135 | $0 | $0 | 1.2636 | 0.7229 |
| 2015 | 20 | $0 | $0 | $0 | 0.9058 | $0 | $0 | 1.2969 | 0.6984 |
| 2016 | 21 | $4,904 | $4,152 | $752 | 0.8982 | $675 | $675 | 1.3311 | 0.6748 |
| 2017 | 22 | $5,162 | $4,370 | $792 | 0.8907 | $705 | $1,381 | 1.3661 | 0.6520 |
| 2018 | 23 | $5,423 | $4,591 | $832 | 0.8832 | $735 | $2,115 | 1.4021 | 0.6299 |
| 2019 | 24 | $5,685 | $4,813 | $872 | 0.8758 | $764 | $2,879 | 1.4391 | 0.6086 |
| 2020 | 25 | $5,947 | $5,035 | $912 | 0.8684 | $792 | $3,671 | 1.4770 | 0.5880 |
| 2021 | 26 | $6,209 | $5,256 | $952 | 0.8611 | $820 | $4,491 | 1.5159 | 0.5681 |
| 2022 | 27 | $6,468 | $5,476 | $992 | 0.8539 | $847 | $5,338 | 1.5558 | 0.5489 |
| 2023 | 28 | $6,724 | $5,693 | $1,031 | 0.8467 | $873 | $6,211 | 1.5968 | 0.5303 |
| 2024 | 29 | $6,976 | $5,906 | $1,070 | 0.8396 | $898 | $7,109 | 1.6388 | 0.5123 |
| 2025 | 30 | $7,223 | $6,115 | $1,108 | 0.8326 | $922 | $8,032 | 1.6820 | 0.4950 |
| 2026 | 31 | $7,462 | $6,318 | $1,144 | 0.8256 | $945 | $8,976 | 1.7263 | 0.4782 |
| 2027 | 32 | $7,694 | $6,514 | $1,180 | 0.8187 | $966 | $9,942 | 1.7718 | 0.4621 |
| 2028 | 33 | $7,916 | $6,702 | $1,214 | 0.8118 | $986 | $10,928 | 1.8185 | 0.4464 |
| 2029 | 34 | $8,127 | $6,881 | $1,246 | 0.8050 | $1,003 | $11,931 | 1.8664 | 0.4313 |
| 2030 | 35 | $8,327 | $7,050 | $1,277 | 0.7982 | $1,019 | $12,951 | 1.9155 | 0.4167 |
| 2031 | 36 | $8,515 | $7,209 | $1,306 | 0.7915 | $1,034 | $13,984 | 1.9660 | 0.4026 |
| 2032 | 37 | $8,688 | $7,355 | $1,332 | 0.7849 | $1,046 | $15,030 | 2.0178 | 0.3890 |
| 2033 | 38 | $8,846 | $7,489 | $1,357 | 0.7783 | $1,056 | $16,086 | 2.0709 | 0.3758 |
| 2034 | 39 | $8,989 | $7,610 | $1,379 | 0.7718 | $1,064 | $17,150 | 2.1254 | 0.3631 |
| 2035 | 40 | $9,114 | $7,717 | $1,398 | 0.7653 | $1,070 | $18,220 | 2.1814 | 0.3508 |
| 2036 | 41 | $9,223 | $7,808 | $1,414 | 0.7588 | $1,073 | $19,293 | 2.2389 | 0.3389 |
| 2037 | 42 | $9,313 | $7,885 | $1,428 | 0.7525 | $1,075 | $20,368 | 2.2979 | 0.3275 |
| 2038 | 43 | $9,385 | $7,945 | $1,439 | 0.7462 | $1,074 | $21,442 | 2.3584 | 0.3164 |
| 2039 | 44 | $9,437 | $7,990 | $1,447 | 0.7399 | $1,071 | $22,513 | 2.4205 | 0.3057 |
| 2040 | 45 | $9,470 | $8,018 | $1,452 | 0.7337 | $1,066 | $23,578 | 2.4843 | 0.2953 |
| 2041 | 46 | $9,484 | $8,029 | $1,454 | 0.7275 | $1,058 | $24,636 | 2.5497 | 0.2853 |
| 2042 | 47 | $9,477 | $8,024 | $1,453 | 0.7214 | $1,049 | $25,685 | 2.6169 | 0.2757 |
| 2043 | 48 | $9,451 | $8,002 | $1,450 | 0.7154 | $1,037 | $26,722 | 2.6858 | 0.2664 |
| 2044 | 49 | $9,406 | $7,963 | $1,443 | 0.7094 | $1,023 | $27,745 | 2.7565 | 0.2573 |
| 2045 | 50 | $9,341 | $7,909 | $1,433 | 0.7034 | $1,008 | $28,753 | 2.8292 | 0.2486 |
| 2046 | 51 | $9,258 | $7,838 | $1,420 | 0.6975 | $990 | $29,743 | 2.9037 | 0.2402 |
| 2047 | 52 | $9,156 | $7,751 | $1,404 | 0.6916 | $971 | $30,714 | 2.9802 | 0.2321 |
| 2048 | 53 | $9,036 | $7,650 | $1,386 | 0.6858 | $950 | $31,665 | 3.0587 | 0.2242 |
| 2049 | 54 | $8,900 | $7,535 | $1,365 | 0.6801 | $928 | $32,593 | 3.1392 | 0.2166 |
| 2050 | 55 | $8,747 | $7,405 | $1,341 | 0.6744 | $905 | $33,498 | 3.2219 | 0.2093 |
| **2051** | **56** | **$5,979** | **$5,062** | **$917** | **0.6687** | **$613** | **$34,111** | **3.3068** | **0.2022** |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B

National Compensation Experts

18

### Table 10: Lost retirement benefits for Ms. Bunton in Scenario 2, based on a college degree

| Year (1) | Age (2) | Non-Incident Retirement (3) | Post-Incident Retirement (4) | Total Retirement Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $0 | $0 | $0 | 0.9290 | $0 | $0 | 1.1996 | 0.7744 |
| 2013 | 18 | $0 | $0 | $0 | 0.9212 | $0 | $0 | 1.2312 | 0.7482 |
| 2014 | 19 | $0 | $0 | $0 | 0.9135 | $0 | $0 | 1.2636 | 0.7229 |
| 2015 | 20 | $0 | $0 | $0 | 0.9058 | $0 | $0 | 1.2969 | 0.6984 |
| 2016 | 21 | $1,157 | $980 | $177 | 0.8982 | $159 | $159 | 1.3311 | 0.6748 |
| 2017 | 22 | $1,218 | $1,031 | $187 | 0.8907 | $166 | $326 | 1.3661 | 0.6520 |
| 2018 | 23 | $1,280 | $1,083 | $196 | 0.8832 | $173 | $499 | 1.4021 | 0.6299 |
| 2019 | 24 | $1,341 | $1,136 | $206 | 0.8758 | $180 | $679 | 1.4391 | 0.6086 |
| 2020 | 25 | $1,403 | $1,188 | $216 | 0.8684 | $187 | $866 | 1.4770 | 0.5880 |
| 2021 | 26 | $1,485 | $1,240 | $225 | 0.8611 | $193 | $1,060 | 1.5159 | 0.5681 |
| 2022 | 27 | $1,526 | $1,292 | $234 | 0.8539 | $200 | $1,259 | 1.5558 | 0.5489 |
| 2023 | 28 | $1,587 | $1,343 | $243 | 0.8467 | $206 | $1,466 | 1.5968 | 0.5303 |
| 2024 | 29 | $1,646 | $1,394 | $252 | 0.8396 | $212 | $1,677 | 1.6388 | 0.5123 |
| 2025 | 30 | $1,704 | $1,443 | $261 | 0.8326 | $218 | $1,895 | 1.6820 | 0.4950 |
| 2026 | 31 | $1,761 | $1,491 | $270 | 0.8256 | $223 | $2,118 | 1.7263 | 0.4782 |
| 2027 | 32 | $1,815 | $1,537 | $278 | 0.8187 | $228 | $2,346 | 1.7718 | 0.4621 |
| 2028 | 33 | $1,868 | $1,581 | $286 | 0.8118 | $233 | $2,578 | 1.8185 | 0.4464 |
| 2029 | 34 | $1,918 | $1,624 | $294 | 0.8050 | $237 | $2,815 | 1.8664 | 0.4313 |
| 2030 | 35 | $1,965 | $1,664 | $301 | 0.7982 | $241 | $3,056 | 1.9155 | 0.4167 |
| 2031 | 36 | $2,009 | $1,701 | $308 | 0.7915 | $244 | $3,300 | 1.9660 | 0.4026 |
| 2032 | 37 | $2,050 | $1,736 | $314 | 0.7849 | $247 | $3,546 | 2.0178 | 0.3890 |
| 2033 | 38 | $2,087 | $1,767 | $320 | 0.7783 | $249 | $3,796 | 2.0709 | 0.3758 |
| 2034 | 39 | $2,121 | $1,796 | $325 | 0.7718 | $251 | $4,047 | 2.1254 | 0.3631 |
| 2035 | 40 | $2,151 | $1,821 | $330 | 0.7653 | $252 | $4,299 | 2.1814 | 0.3508 |
| 2036 | 41 | $2,176 | $1,842 | $334 | 0.7588 | $253 | $4,552 | 2.2389 | 0.3389 |
| 2037 | 42 | $2,197 | $1,860 | $337 | 0.7525 | $254 | $4,806 | 2.2979 | 0.3275 |
| 2038 | 43 | $2,214 | $1,875 | $340 | 0.7462 | $253 | $5,059 | 2.3584 | 0.3164 |
| 2039 | 44 | $2,227 | $1,885 | $342 | 0.7399 | $253 | $5,312 | 2.4205 | 0.3057 |
| 2040 | 45 | $2,235 | $1,892 | $343 | 0.7337 | $251 | $5,563 | 2.4843 | 0.2953 |
| 2041 | 46 | $2,238 | $1,895 | $343 | 0.7275 | $250 | $5,813 | 2.5497 | 0.2853 |
| 2042 | 47 | $2,238 | $1,893 | $343 | 0.7214 | $247 | $6,060 | 2.6169 | 0.2757 |
| 2043 | 48 | $2,230 | $1,888 | $342 | 0.7154 | $245 | $6,305 | 2.6858 | 0.2664 |
| 2044 | 49 | $2,219 | $1,879 | $340 | 0.7094 | $241 | $6,547 | 2.7565 | 0.2573 |
| 2045 | 50 | $2,204 | $1,866 | $338 | 0.7034 | $238 | $6,784 | 2.8292 | 0.2486 |
| 2046 | 51 | $2,184 | $1,849 | $335 | 0.6975 | $234 | $7,018 | 2.9037 | 0.2402 |
| 2047 | 52 | $2,160 | $1,829 | $331 | 0.6916 | $229 | $7,247 | 2.9802 | 0.2321 |
| 2048 | 53 | $2,132 | $1,805 | $327 | 0.6858 | $224 | $7,471 | 3.0587 | 0.2242 |
| 2049 | 54 | $2,100 | $1,778 | $322 | 0.6801 | $219 | $7,690 | 3.1392 | 0.2166 |
| 2050 | 55 | $2,064 | $1,747 | $317 | 0.6744 | $213 | $7,904 | 3.2219 | 0.2093 |
| 2051 | 56 | $1,411 | $1,194 | $216 | 0.6687 | $145 | $8,049 | 3.3068 | 0.2022 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation



**EXHIBIT B**

National Compensation Experts

19

### Table 11: Lost earnings for Ms. Bunton in Scenario 3, based on a post-graduate degree

| Year (1) | Age (2) | Non-incident Earnings (3) | Post-incident Earnings (4) | Total Earnings Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $0 | $0 | $0 | 0.9290 | $0 | $0 | 1.1996 | 0.7744 |
| 2013 | 18 | $0 | $0 | $0 | 0.9212 | $0 | $0 | 1.2312 | 0.7482 |
| 2014 | 19 | $0 | $0 | $0 | 0.9135 | $0 | $0 | 1.2636 | 0.7229 |
| 2015 | 20 | $0 | $0 | $0 | 0.9058 | $0 | $0 | 1.2969 | 0.6984 |
| 2016 | 21 | $0 | $0 | $0 | 0.8982 | $0 | $0 | 1.3311 | 0.6748 |
| 2017 | 22 | $0 | $0 | $0 | 0.8907 | $0 | $0 | 1.3661 | 0.6520 |
| 2018 | 23 | $41,577 | $35,201 | $6,377 | 0.8832 | $5,632 | $5,632 | 1.4021 | 0.6299 |
| 2019 | 24 | $43,063 | $36,459 | $6,604 | 0.8758 | $5,784 | $11,416 | 1.4391 | 0.6086 |
| 2020 | 25 | $44,539 | $37,708 | $6,831 | 0.8684 | $5,932 | $17,348 | 1.4770 | 0.5880 |
| 2021 | 26 | $46,000 | $38,945 | $7,055 | 0.8611 | $6,075 | $23,423 | 1.5159 | 0.5681 |
| 2022 | 27 | $47,441 | $40,165 | $7,276 | 0.8539 | $6,213 | $29,636 | 1.5558 | 0.5489 |
| 2023 | 28 | $48,859 | $41,365 | $7,493 | 0.8467 | $6,345 | $35,980 | 1.5968 | 0.5303 |
| 2024 | 29 | $50,247 | $42,541 | $7,706 | 0.8396 | $6,470 | $42,451 | 1.6388 | 0.5123 |
| 2025 | 30 | $51,602 | $43,688 | $7,914 | 0.8326 | $6,589 | $49,040 | 1.6820 | 0.4950 |
| 2026 | 31 | $52,917 | $44,802 | $8,116 | 0.8256 | $6,700 | $55,740 | 1.7263 | 0.4782 |
| 2027 | 32 | $54,190 | $45,879 | $8,311 | 0.8187 | $6,804 | $62,544 | 1.7718 | 0.4621 |
| 2028 | 33 | $55,414 | $46,916 | $8,499 | 0.8118 | $6,899 | $69,443 | 1.8185 | 0.4464 |
| 2029 | 34 | $56,586 | $47,908 | $8,678 | 0.8050 | $6,986 | $76,429 | 1.8664 | 0.4313 |
| 2030 | 35 | $57,701 | $48,852 | $8,849 | 0.7982 | $7,064 | $83,492 | 1.9155 | 0.4167 |
| 2031 | 36 | $58,754 | $49,743 | $9,011 | 0.7915 | $7,132 | $90,625 | 1.9660 | 0.4026 |
| 2032 | 37 | $59,742 | $50,579 | $9,162 | 0.7849 | $7,191 | $97,816 | 2.0178 | 0.3890 |
| 2033 | 38 | $60,660 | $51,357 | $9,303 | 0.7783 | $7,240 | $105,056 | 2.0709 | 0.3758 |
| 2034 | 39 | $61,504 | $52,072 | $9,433 | 0.7718 | $7,280 | $112,336 | 2.1254 | 0.3631 |
| 2035 | 40 | $62,273 | $52,722 | $9,550 | 0.7653 | $7,309 | $119,645 | 2.1814 | 0.3508 |
| 2036 | 41 | $62,961 | $53,305 | $9,656 | 0.7588 | $7,327 | $126,972 | 2.2389 | 0.3389 |
| 2037 | 42 | $63,567 | $53,818 | $9,749 | 0.7525 | $7,336 | $134,308 | 2.2979 | 0.3275 |
| 2038 | 43 | $64,087 | $54,259 | $9,829 | 0.7462 | $7,334 | $141,642 | 2.3584 | 0.3164 |
| 2039 | 44 | $64,521 | $54,625 | $9,895 | 0.7399 | $7,321 | $148,963 | 2.4205 | 0.3057 |
| 2040 | 45 | $64,865 | $54,917 | $9,948 | 0.7337 | $7,299 | $156,262 | 2.4843 | 0.2953 |
| 2041 | 46 | $65,118 | $55,131 | $9,987 | 0.7275 | $7,266 | $163,528 | 2.5497 | 0.2853 |
| 2042 | 47 | $65,280 | $55,268 | $10,012 | 0.7214 | $7,223 | $170,751 | 2.6169 | 0.2757 |
| 2043 | 48 | $65,349 | $55,327 | $10,022 | 0.7154 | $7,170 | $177,920 | 2.6858 | 0.2664 |
| 2044 | 49 | $65,326 | $55,307 | $10,019 | 0.7094 | $7,107 | $185,027 | 2.7565 | 0.2573 |
| 2045 | 50 | $65,210 | $55,209 | $10,001 | 0.7034 | $7,035 | $192,062 | 2.8292 | 0.2486 |
| 2046 | 51 | $65,002 | $55,033 | $9,969 | 0.6975 | $6,953 | $199,015 | 2.9037 | 0.2402 |
| 2047 | 52 | $64,703 | $54,780 | $9,923 | 0.6916 | $6,863 | $205,879 | 2.9802 | 0.2321 |
| 2048 | 53 | $64,314 | $54,450 | $9,864 | 0.6858 | $6,765 | $212,643 | 3.0587 | 0.2242 |
| 2049 | 54 | $63,836 | $54,046 | $9,790 | 0.6801 | $6,658 | $219,302 | 3.1392 | 0.2166 |
| 2050 | 55 | $63,273 | $53,569 | $9,704 | 0.6744 | $6,544 | $225,846 | 3.2219 | 0.2093 |
| 2051 | 56 | $62,625 | $53,020 | $9,605 | 0.6687 | $6,423 | $232,268 | 3.3068 | 0.2022 |
| 2052 | 57 | $61,896 | $52,403 | $9,493 | 0.6631 | $6,295 | $238,563 | 3.3939 | 0.1954 |
| 2053 | 58 | $42,579 | $36,049 | $6,530 | 0.6575 | $4,294 | $242,857 | 3.4833 | 0.1888 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

**EXHIBIT B**


National Compensation Experts

20

### Table 12: Lost fringe benefits for Ms. Bunton in Scenario 3, based on a post-graduate degree

| Year (1) | Age (2) | Non-Incident Benefits (3) | Post-Incident Benefits (4) | Total Benefits Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $0 | $0 | $0 | 0.9290 | $0 | $0 | 1.1996 | 0.7744 |
| 2013 | 18 | $0 | $0 | $0 | 0.9212 | $0 | $0 | 1.2312 | 0.7482 |
| 2014 | 19 | $0 | $0 | $0 | 0.9135 | $0 | $0 | 1.2636 | 0.7229 |
| 2015 | 20 | $0 | $0 | $0 | 0.9058 | $0 | $0 | 1.2969 | 0.6984 |
| 2016 | 21 | $0 | $0 | $0 | 0.8982 | $0 | $0 | 1.3311 | 0.6748 |
| 2017 | 22 | $0 | $0 | $0 | 0.8907 | $0 | $0 | 1.3661 | 0.6520 |
| 2018 | 23 | $7,401 | $6,266 | $1,135 | 0.8832 | $1,002 | $1,002 | 1.4021 | 0.6299 |
| 2019 | 24 | $7,665 | $6,490 | $1,176 | 0.8758 | $1,030 | $2,032 | 1.4391 | 0.6086 |
| 2020 | 25 | $7,928 | $6,712 | $1,216 | 0.8684 | $1,056 | $3,088 | 1.4770 | 0.5880 |
| 2021 | 26 | $8,188 | $6,932 | $1,256 | 0.8611 | $1,081 | $4,169 | 1.5159 | 0.5681 |
| 2022 | 27 | $8,445 | $7,149 | $1,295 | 0.8539 | $1,106 | $5,275 | 1.5558 | 0.5489 |
| 2023 | 28 | $8,697 | $7,363 | $1,334 | 0.8467 | $1,129 | $6,405 | 1.5968 | 0.5303 |
| 2024 | 29 | $8,944 | $7,572 | $1,372 | 0.8396 | $1,152 | $7,556 | 1.6388 | 0.5123 |
| 2025 | 30 | $9,185 | $7,776 | $1,409 | 0.8326 | $1,173 | $8,729 | 1.6820 | 0.4950 |
| 2026 | 31 | $9,419 | $7,975 | $1,445 | 0.8256 | $1,193 | $9,922 | 1.7263 | 0.4782 |
| 2027 | 32 | $9,646 | $8,166 | $1,479 | 0.8187 | $1,211 | $11,133 | 1.7718 | 0.4621 |
| 2028 | 33 | $9,864 | $8,351 | $1,513 | 0.8118 | $1,228 | $12,361 | 1.8185 | 0.4464 |
| 2029 | 34 | $10,072 | $8,528 | $1,545 | 0.8050 | $1,243 | $13,604 | 1.8664 | 0.4313 |
| 2030 | 35 | $10,271 | $8,696 | $1,575 | 0.7982 | $1,257 | $14,862 | 1.9155 | 0.4167 |
| 2031 | 36 | $10,458 | $8,854 | $1,604 | 0.7915 | $1,270 | $16,131 | 1.9660 | 0.4026 |
| 2032 | 37 | $10,634 | $9,003 | $1,631 | 0.7849 | $1,280 | $17,411 | 2.0178 | 0.3890 |
| 2033 | 38 | $10,797 | $9,141 | $1,656 | 0.7783 | $1,289 | $18,700 | 2.0709 | 0.3758 |
| 2034 | 39 | $10,948 | $9,269 | $1,679 | 0.7718 | $1,296 | $19,996 | 2.1254 | 0.3631 |
| 2035 | 40 | $11,085 | $9,385 | $1,700 | 0.7653 | $1,301 | $21,297 | 2.1814 | 0.3508 |
| 2036 | 41 | $11,207 | $9,488 | $1,719 | 0.7588 | $1,304 | $22,601 | 2.2389 | 0.3389 |
| 2037 | 42 | $11,315 | $9,580 | $1,735 | 0.7525 | $1,306 | $23,907 | 2.2979 | 0.3275 |
| 2038 | 43 | $11,408 | $9,658 | $1,750 | 0.7462 | $1,305 | $25,212 | 2.3584 | 0.3164 |
| 2039 | 44 | $11,485 | $9,723 | $1,761 | 0.7399 | $1,303 | $26,516 | 2.4205 | 0.3057 |
| 2040 | 45 | $11,546 | $9,775 | $1,771 | 0.7337 | $1,299 | $27,815 | 2.4843 | 0.2953 |
| 2041 | 46 | $11,591 | $9,813 | $1,778 | 0.7275 | $1,293 | $29,108 | 2.5497 | 0.2853 |
| 2042 | 47 | $11,620 | $9,838 | $1,782 | 0.7214 | $1,286 | $30,394 | 2.6169 | 0.2757 |
| 2043 | 48 | $11,632 | $9,848 | $1,784 | 0.7154 | $1,276 | $31,670 | 2.6858 | 0.2664 |
| 2044 | 49 | $11,628 | $9,845 | $1,783 | 0.7094 | $1,265 | $32,935 | 2.7565 | 0.2573 |
| 2045 | 50 | $11,607 | $9,827 | $1,780 | 0.7034 | $1,252 | $34,187 | 2.8292 | 0.2486 |
| 2046 | 51 | $11,570 | $9,796 | $1,774 | 0.6975 | $1,238 | $35,425 | 2.9037 | 0.2402 |
| 2047 | 52 | $11,517 | $9,751 | $1,766 | 0.6916 | $1,222 | $36,646 | 2.9802 | 0.2321 |
| 2048 | 53 | $11,448 | $9,692 | $1,756 | 0.6858 | $1,204 | $37,851 | 3.0587 | 0.2242 |
| 2049 | 54 | $11,363 | $9,620 | $1,743 | 0.6801 | $1,185 | $39,036 | 3.1392 | 0.2166 |
| 2050 | 55 | $11,263 | $9,535 | $1,727 | 0.6744 | $1,165 | $40,201 | 3.2219 | 0.2093 |
| 2051 | 56 | $11,147 | $9,438 | $1,710 | 0.6687 | $1,143 | $41,344 | 3.3068 | 0.2022 |
| 2052 | 57 | $11,018 | $9,328 | $1,690 | 0.6631 | $1,120 | $42,464 | 3.3939 | 0.1954 |
| 2053 | 58 | $7,579 | $6,417 | $1,162 | 0.6575 | $764 | $43,229 | 3.4833 | 0.1888 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and
Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B

National Compensation Experts

### Table 13: Lost retirement benefits for Ms. Bunton in Scenario 3, based on a post-graduate degree

| Year (1) | Age (2) | Non-Incident Retirement (3) | Post-Incident Retirement (4) | Total Retirement Loss (5) | Present Value Factor (6) | Economic Value (7) | Cumulative (8) | Inflation Factor (a) | Interest Factor (b) |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | 10 | $0 | $0 | $0 | 0.9855 | $0 | $0 | 1.0000 | 0.9855 |
| 2006 | 11 | $0 | $0 | $0 | 0.9772 | $0 | $0 | 1.0263 | 0.9521 |
| 2007 | 12 | $0 | $0 | $0 | 0.9690 | $0 | $0 | 1.0534 | 0.9199 |
| 2008 | 13 | $0 | $0 | $0 | 0.9609 | $0 | $0 | 1.0811 | 0.8888 |
| 2009 | 14 | $0 | $0 | $0 | 0.9528 | $0 | $0 | 1.1096 | 0.8587 |
| 2010 | 15 | $0 | $0 | $0 | 0.9448 | $0 | $0 | 1.1388 | 0.8296 |
| 2011 | 16 | $0 | $0 | $0 | 0.9369 | $0 | $0 | 1.1688 | 0.8016 |
| 2012 | 17 | $0 | $0 | $0 | 0.9290 | $0 | $0 | 1.1996 | 0.7744 |
| 2013 | 18 | $0 | $0 | $0 | 0.9212 | $0 | $0 | 1.2312 | 0.7482 |
| 2014 | 19 | $0 | $0 | $0 | 0.9135 | $0 | $0 | 1.2636 | 0.7229 |
| 2015 | 20 | $0 | $0 | $0 | 0.9058 | $0 | $0 | 1.2969 | 0.6984 |
| 2016 | 21 | $0 | $0 | $0 | 0.8982 | $0 | $0 | 1.3311 | 0.6748 |
| 2017 | 22 | $0 | $0 | $0 | 0.8907 | $0 | $0 | 1.3661 | 0.6520 |
| 2018 | 23 | $1,746 | $1,478 | $268 | 0.8832 | $237 | $237 | 1.4021 | 0.6299 |
| 2019 | 24 | $1,809 | $1,531 | $277 | 0.8758 | $243 | $479 | 1.4391 | 0.6086 |
| 2020 | 25 | $1,871 | $1,584 | $287 | 0.8684 | $249 | $729 | 1.4770 | 0.5880 |
| 2021 | 26 | $1,932 | $1,636 | $296 | 0.8611 | $255 | $984 | 1.5159 | 0.5681 |
| 2022 | 27 | $1,993 | $1,687 | $306 | 0.8539 | $261 | $1,245 | 1.5558 | 0.5489 |
| 2023 | 28 | $2,052 | $1,737 | $315 | 0.8467 | $266 | $1,511 | 1.5968 | 0.5303 |
| 2024 | 29 | $2,110 | $1,787 | $324 | 0.8396 | $272 | $1,783 | 1.6388 | 0.5123 |
| 2025 | 30 | $2,167 | $1,835 | $332 | 0.8326 | $277 | $2,060 | 1.6820 | 0.4950 |
| 2026 | 31 | $2,223 | $1,882 | $341 | 0.8256 | $281 | $2,341 | 1.7263 | 0.4782 |
| 2027 | 32 | $2,276 | $1,927 | $349 | 0.8187 | $286 | $2,627 | 1.7718 | 0.4621 |
| 2028 | 33 | $2,327 | $1,970 | $357 | 0.8118 | $290 | $2,917 | 1.8185 | 0.4464 |
| 2029 | 34 | $2,377 | $2,012 | $364 | 0.8050 | $293 | $3,210 | 1.8664 | 0.4313 |
| 2030 | 35 | $2,423 | $2,052 | $372 | 0.7982 | $297 | $3,507 | 1.9155 | 0.4167 |
| 2031 | 36 | $2,468 | $2,089 | $378 | 0.7915 | $300 | $3,806 | 1.9660 | 0.4026 |
| 2032 | 37 | $2,509 | $2,124 | $385 | 0.7849 | $302 | $4,108 | 2.0178 | 0.3890 |
| 2033 | 38 | $2,548 | $2,157 | $391 | 0.7783 | $304 | $4,412 | 2.0709 | 0.3758 |
| 2034 | 39 | $2,583 | $2,187 | $396 | 0.7718 | $306 | $4,718 | 2.1254 | 0.3631 |
| 2035 | 40 | $2,615 | $2,214 | $401 | 0.7653 | $307 | $5,025 | 2.1814 | 0.3508 |
| 2036 | 41 | $2,644 | $2,239 | $406 | 0.7588 | $308 | $5,333 | 2.2389 | 0.3389 |
| 2037 | 42 | $2,670 | $2,260 | $409 | 0.7525 | $308 | $5,641 | 2.2979 | 0.3275 |
| 2038 | 43 | $2,692 | $2,279 | $413 | 0.7462 | $308 | $5,949 | 2.3584 | 0.3164 |
| 2039 | 44 | $2,710 | $2,294 | $416 | 0.7399 | $308 | $6,256 | 2.4205 | 0.3057 |
| 2040 | 45 | $2,724 | $2,306 | $418 | 0.7337 | $307 | $6,563 | 2.4843 | 0.2953 |
| 2041 | 46 | $2,735 | $2,316 | $419 | 0.7275 | $305 | $6,868 | 2.5497 | 0.2853 |
| 2042 | 47 | $2,742 | $2,321 | $420 | 0.7214 | $303 | $7,172 | 2.6169 | 0.2757 |
| 2043 | 48 | $2,745 | $2,324 | $421 | 0.7154 | $301 | $7,473 | 2.6858 | 0.2664 |
| 2044 | 49 | $2,744 | $2,323 | $421 | 0.7094 | $298 | $7,771 | 2.7565 | 0.2573 |
| 2045 | 50 | $2,739 | $2,319 | $420 | 0.7034 | $295 | $8,067 | 2.8292 | 0.2486 |
| 2046 | 51 | $2,730 | $2,311 | $419 | 0.6975 | $292 | $8,359 | 2.9037 | 0.2402 |
| 2047 | 52 | $2,718 | $2,301 | $417 | 0.6916 | $288 | $8,647 | 2.9802 | 0.2321 |
| 2048 | 53 | $2,701 | $2,287 | $414 | 0.6858 | $284 | $8,931 | 3.0587 | 0.2242 |
| 2049 | 54 | $2,681 | $2,270 | $411 | 0.6801 | $280 | $9,211 | 3.1392 | 0.2166 |
| 2050 | 55 | $2,657 | $2,250 | $408 | 0.6744 | $275 | $9,486 | 3.2219 | 0.2093 |
| 2051 | 56 | $2,630 | $2,227 | $403 | 0.6687 | $270 | $9,755 | 3.3068 | 0.2022 |
| 2052 | 57 | $2,600 | $2,201 | $399 | 0.6631 | $264 | $10,020 | 3.3939 | 0.1954 |
| 2053 | 58 | $1,788 | $1,514 | $274 | 0.6575 | $180 | $10,200 | 3.4833 | 0.1888 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and
Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation



**EXHIBIT B**

National Compensation Experts                                    22

### *Description of calculations*

**Column (1).** The year.

**Column (2).** Ms. Bunton's age at the end of the year found in Column (1).

**Column (3).** The projected earnings or benefits Ms. Bunton is expected to receive had the injury not occurred.

**Column (4).** The projected earnings or benefits Ms. Bunton is expected to receive now that the injury occurred.

**Column (5).** Column (3) minus Column (4).

**Column (6).** Column (a) multiplied by Column (b). The Present Value Factor is the multiplier that is used to calculate the present day value of the respective losses.

**Column (7).** Column (5) multiplied by Column (6). The economic value of the projected loss.

**Column (8).** The running total of Column (7). The yearly cumulative value of the economic losses.

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and
Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B

# Exhibit A: Treatises and Other Information Relied Upon

| Num. | Description |
|------|-------------|
| 1 | U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Indexes, Urban Consumers, Seasonally Adjusted, 1990-2004<br>http://www.bls.gov/cpi/home.htm |
| 2 | Federal Reserve Bank of St. Louis, Average 3-month Treasury Constant Maturity Rate, 1990-2004<br>http://research.stlouisfed.org/fred2/data/GS3M.txt |
| 3 | Center for Disease Control and Prevention, Vital Statistics of the United States, United States Life Tables, 2002<br>http://www.cdc.gov/nchs/data/dvs/life2002.pdf |
| 4 | Journal of Econometrics, Daniel L. Millimet, Michael Nieswiadomy, Hang Ryu, and Daniel Slottje, "Estimating Worklife Expectancy: An Econometric Approach", 2003<br>http://www.econ.unt.edu/research/pdf/01-04NiesWorklife.pdf |
| 5 | U.S. Department of Labor, Bureau of Labor Statistics, Employment Cost Trends, 2004<br>http://www.bls.gov/news.release/archives/ecec_03162005.pdf |
| 6 | U.S. Bureau of Labor Statistics, Current Population Survey, 2004<br>http://www.bls.gov/cps/home.htm |
| 7 | U.S. Census Bureau, Americans with Disabilities 1991-92, Table 26 Mean Earnings<br>http://www.sipp.census.gov/sipp/33tab26.pdf |
| 8 | Occupational Information Network<br>http://online.onetcenter.org/find/descriptor/result/1.A.2.a.2<br>http://online.onetcenter.org/find/descriptor/result/1.A.2.a.3 |
| 9 | Social Security Online, Contribution and Benefit Base, Updated March 23, 2005<br>http://www.ssa.gov/OACT/COLA/cbb.html |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B

National Compensation Experts

## Exhibit B: Case-related Documents

| Num. | Description |
|------|-------------|
| 1 | Amended Complaint and Jury Demand |
| 2 | Frank A. Graf, M.D., Letter regarding Ms. Bunton's permanent impairment, June 22, 2005 |
| 3 | Archdioceses of Boston, Department of Education, Grade 3, School Year: 2003-2004 |
| 4 | Department of the Treasury, Internal Revenue Service, Mr. Lourenco P. Dossantos's wage information 2000-2002 |
| 5 | 1040 U.S. Individual Income Tax Return, 2002 |
| 6 | 1040 U.S. Individual Income Tax Return, 2003 |
| 7 | W-2 from WM Resources Inc. for Lourenco P. Dossantos, 2003 |
| 8 | W-2 from WM Resources Inc. for Lourenco P. Dossantos, 2004 |

Jasmine D. Bunton, by her legal guardian, Lourenco P. Dossantos, and
Lourenco P. Dossantos v. Sears Roebuck and Co,. and Whirlpool Corporation

# EXHIBIT B